**Pedro Juan TAVARES, Appellant**

v.

**ATTORNEY GENERAL OF the UNIT-ED STATES of America; Secretary of the United States Department of Homeland Security; Brian Elwood, Monmouth County Jail Warden; Theodore J. Hutter, Passaic County Jail Warden.**

No. 12–4543.

United States Court of Appeals, Third Circuit.

Submitted for Possible Dismissal Pursuant to 28 U.S.C. § 1915(e)(2)(B) or Summary Action

Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 April 18, 2013.

Opinion filed: May 2, 2013.

Pedro Juan Tavares, Malone, NY, pro se.

James B. Clark, III, Esq., Office of United States Attorney, Newark, NJ, Nancy Kaplen, Esq., Office of Attorney General of New Jersey, Trenton, NJ, for Attorney General of the United States of America; Secretary of the United States Department of Homeland Security; Brian Elwood, Monmouth County Jail Warden; Theodore J. Hutter, Passaic County Jail Warden.

Before: RENDELL, JORDAN and VAN ANTWERPEN, Circuit Judges.

OPINION

PER CURIAM.

In 2010, appellant Pedro Juan Tavares, a New York prisoner, filed a pro se civil rights lawsuit alleging constitutional violations in connection with the many years he spent in various New Jersey and Pennsylvania immigration detention facilities. In Tavares's amended complaint, he acknowledged that the complained-of period ended in 2006. *See, e.g.,* Am. Compl. ¶¶ 6, 21. Pursuant to its screening responsibilities under the Prison Litigation Reform Act ("PLRA"), the District Court granted Tavares's *in forma pauperis* (IFP) application and evaluated the complaint pursuant to 28 U.S.C. § 1915(e)(2). The District Court decided it was time barred and dismissed it with prejudice, but the Court also granted Tavares leave to reopen if he could demonstrate (through the filing of a second amended complaint) that his claims were timely. Tavares's motion to reopen was denied, after which he sought review from this Court.

We have jurisdiction pursuant to 28 U.S.C. § 1291.[1] Our review of the dismissal order is plenary, *see Allah v. Seiverling,* 229 F.3d 220, 223 (3d Cir.2000), and

---

1. Because the District Court's September 2012 order allowed Tavares to submit a second amended complaint with a motion to reopen, which he did, the Court's November 30, 2012 order is the "final" order for the purposes of a timely appeal.

In order to forestall future confusion, we note that this lawsuit was originally docketed by the District Court under the case number "10–1328," which was used through August 2012. After September 2012, documents issued by the Court incremented the year by one, reflecting a "11–1328" case number; as a consequence, the two well-reasoned District Court opinions are cataloged on legal databases using the latter case number. To be clear: the "two" cases are in fact one and the same. Because we believe the latter number to be a clerical error—PACER reveals D.N.J. Civ. No. 11–1328 to be an entirely different

our review of the denial of a request to reopen is for abuse of discretion, *cf. Silberman v. Bogle,* 683 F.2d 62, 66 (3d Cir. 1982). "Having granted [Tavares] leave to proceed [IFP] on appeal, we must now determine whether his appeal should be dismissed pursuant to 28 U.S.C. § 1915(e)(2)(B)"—an appropriate path if the appeal has "no arguable basis in law or fact." *Azubuko v. Royal,* 443 F.3d 302, 303 (3d Cir.2006) (per curiam).

We agree with the District Court that Tavares's complaint was facially untimely, and hence was properly dismissed. *See Fogle v. Pierson,* 435 F.3d 1252, 1258 (10th Cir.2006); *see also Ray v. Kertes,* 285 F.3d 287, 297 (3d Cir.2002). Even if we were to take the most charitable view of the accrual of his claims, none of the conduct alleged to be unlawful or unconstitutional in the amended complaint occurred after 2006. As the District Court explained, the statute of limitations for civil-rights suits is borrowed from the host state's personal-injury limitations period. Here, the period is two years. *See, e.g., Dique v. N.J. State Police,* 603 F.3d 181, 185 (3d Cir.2010); *see also Tavares v. Att'y Gen.,* 211 Fed.Appx. 127, 128 (3d Cir.2007) (nonprecedential per curiam) (explaining the limitations period to Tavares in a prior appeal). Tavares was given an opportunity to show that he was eligible for tolling of the limitations period or that his claims were otherwise timely, but he failed to make any such showing. Accordingly, the District Court did not err by dismissing his complaint and in denying reopening.

Thus, for the foregoing reasons, this appeal will be dismissed. *See* 28 U.S.C. § 1915(e)(2)(B)(i).

case—we use the 2010 reference in our caption.